B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Indiana

In re     Lily Group, Inc.

,
Debtor

Case No.     13-81073-FJO

Chapter     11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 18,489,630.51 | | |
| B - Personal Property | Yes | 3 | 11,400,348.81 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 20,693,296.92 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 5 | | 334,315.26 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 37 | | 35,771,814.44 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 50 | | | |
| Total Assets | | | 29,889,979.32 | | |
| Total Liabilities | | | | 56,799,426.62 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Southern District of Indiana

In re    Lily Group, Inc.

                                                  ,
Debtor

Case No.    13-81073-FJO

Chapter    11

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   Lily Group, Inc.                      ,     Case No.    13-81073-FJO
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Commercial Real Estate including bath house, office trailer, power substation, underground power center, wash plant and work shop building | Fee simple | - | 5,276,721.48 | 0.00 |
| Commercial Real Estate known as Landree Mine ($1,846,216.00) and improvements ($936,904.89) | Fee simple | - | 2,783,120.89 | 0.00 |
| Commercial Real Estate (20 acres - entrance) | Fee simple | - | 67,000.00 | 0.00 |
| Commercial Real Estate - Pit Construction | Fee simple | - | 8,393,951.15 | 0.00 |
| Commercial Real Estate - Rail Load Out with improvements | Fee simple | - | 1,968,836.99 | 0.00 |

| | | |
|---|---|---|
| Sub-Total > | 18,489,630.51 | (Total of this page) |
| Total > | 18,489,630.51 | |

  0   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                 Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   Lily Group, Inc. _____ ,   Case No. ___13-81073-FJO___
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Checking Account (ending in 4838) at Bank of America | - | 10,920.32 |
| | | Checking Account (ending in 1516) at First Financial Bank (account was overdrawn on date of bankruptcy filing) | - | 0.00 |
| | | Checking Account (ending in 9867) at PNC Bank | - | 100.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Deposit - Farazad (investment banking service) | - | 68,500.00 |
| | | Deposit - Utilities | - | 22,415.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >         101,935.32
(Total of this page)

__2__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Lily Group, Inc.                                             ,    Case No.    13-81073-FJO
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivable (amount listed is book balance) | - | 228,909.52 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >    228,909.52
(Total of this page)

Sheet    1    of    2    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    Lily Group, Inc.                                                    ,    Case No.    13-81073-FJO
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Vehicles | - | 78,146.47 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Furniture | - | 357.50 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Mine Machinery and Equipment | - | 10,599,000.00 |
| | | Komatsu WA500-6 Wheel Loader with attachments | - | 350,000.00 |
| 30. Inventory. | | Equipment Inventory | - | 36,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Option - Western Pochahontas (coal royalties) | - | 6,000.00 |

|  | Sub-Total > | 11,069,503.97 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 11,400,348.81 |

Sheet   2   of   2   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    Lily Group, Inc.                                                              Case No.    13-81073-FJO
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>C & S Machinery, Inc.<br>P.O. Box 313<br>Santa Claus, IN 47579 | | - | | | 2011 & 2013<br><br>UCC Filings<br><br>Coal Processing Equipment (2011)<br>Caterpillar & Loader (2013) | | | | | |
| | | | | | Value $            131,000.00 | | | | 130,100.70 | 0.00 |
| Account No.<br><br>Crowe Equipment, Inc.<br>P.O. Box 227<br>Brazil, IN 47834 | | - | | | 2/2013<br><br>UCC Filing<br><br>Caterpillar, Model 930G; Loader, S/N TWR01899 | | | | | |
| | | | | | Value $            163,000.00 | | | | 162,312.47 | 0.00 |
| Account No.<br><br>Komatsu Financial Limited Partnership<br>1701 W. Golf Road, Suite 1-300<br>Rolling Meadows, IL 60008 | | - | | | 2012<br><br>UCC Filing<br><br>Komatsu WA500-6 Wheel Loader with attachments | | | | | |
| | | | | | Value $            350,000.00 | | | | 42,133.75 | 0.00 |
| Account No.<br><br>Lily Group Holdings<br>2017 S. County Road 50 W<br>Sullivan, IN 47882 | | - | | | Equipment (first $5,000,000.00)<br>(No UCC on file; however, there is a subordination agreement signed by Platinum Partners Credit Opportunities) | | | | | |
| | | | | | Value $         10,599,000.00 | | | | 6,400,000.00 | 1,400,000.00 |
| __1__ continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | 6,734,546.92 | 1,400,000.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    Lily Group, Inc.                                                    ,    Case No.    13-81073-FJO
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 5/2013 | | | | | |
| Morgantown Machine & Hydraulics of Utah 610 Industrial Road Helper, UT 84526 | - | | UCC Filing Wagner LST-5S Scoop, S/N 71781 with attachments | | | | | |
| | | | Value $           539,000.00 | | | | 538,750.00 | 0.00 |
| Account No. | | | Real Estate Mortgage(s) and Security Agreement(s) | | | | | |
| Platinum Partners Credit Opportunities 152 W. 57th Street, 4th Floor New York, NY 10019 | - | | All of Debtor's Assets | | | | | |
| | | | Value $       29,889,979.32 | | | | 13,000,000.00 | 0.00 |
| Account No. | | | 2012 | | | | | |
| U.S. Capital Partners, LLC 555 Montgomery Street, Suite 1501 San Francisco, CA 94111 | - | | UCC Filing All of Debtor's Assets | X | X | X | | |
| | | | Value $       11,400,348.81 | | | | 420,000.00 | 420,000.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet   1   of   1   continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 13,958,750.00 | 420,000.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 20,693,296.92 | 1,820,000.00 |

B6E (Official Form 6E) (4/13)

In re    Lily Group, Inc.                                                                    ,    Case No.    13-81073-FJO
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_4_    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    Lily Group, Inc.                                                    ,    Case No.    13-81073-FJO
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Complaint for Damages | | | | | |
| Marcus W. Napier c/o Hunt, Hassler, Lorenz & Kondras, LLP 100 Cherry Street Terre Haute, IN 47807 | - | | | X | X | X | Unknown | Unknown |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  1   of  4    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re     Lily Group, Inc.                                       ,      Case No.     13-81073-FJO
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/2013; 8/2013 | | | | | | |
| Comm of Mass EFT Tax Bill P.O. Box 7010 Boston, MA 02204 | | - | Withholding Taxes | | | | 538.32 | 0.00 | 538.32 |
| Account No. | | | 7/2013 | | | | | | |
| Department of Labor/MSHA P.O. Box 790390 Saint Louis, MO 63179-0390 | | - | Fees | | | | 862.00 | 0.00 | 862.00 |
| Account No. | | | 5/2013 | | | | | | |
| Greene County Treasurer 1 E. Main Street, Room 130 Bloomfield, IN 47424 | | - | Property Taxes | | | | 35,638.06 | 0.00 | 35,638.06 |
| Account No. | | | | | | | | | |
| Indiana Dept of Environmental Management 100 N. Senate Avenue, MC 50-10C Indianapolis, IN 46204 | | - | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Indiana Dept of Labor 402 W. Washington Street, Rm. W195 Indianapolis, IN 46204-2751 | | - | | | | | Unknown | Unknown | Unknown |

Sheet  2  of  4  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 37,038.38 | 37,038.38 |

B6E (Official Form 6E) (4/13) - Cont.

In re    Lily Group, Inc.                                                                                            Case No.    13-81073-FJO
                                                                          ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Quarterly Reclamation Tax | | | | | |
| Indiana Dept of Natural Resources 14619 W. State Road 48 Jasonville, IN 47438-7056 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | 7/2013; 8/2013 | | | | | |
| Indiana Dept of Revenue Bankruptcy Section, N-240 100 N. Senate St. Indianapolis, IN 46204 | | - | Withholding Taxes | | | | | 2,247.53 |
| | | | | | | | 24,754.87 | 22,507.34 |
| Account No. | | | Unemployment Taxes | | | | | |
| Indiana Dept of Workforce Development 10 N. Senate Avenue Room SE106 Indianapolis, IN 46204-2277 | | - | | | | | | 0.00 |
| | | | | | | | 17,800.00 | 17,800.00 |
| Account No. | | | Child Support | | | | | |
| Indiana State Central Collection Unit P.O. Box 6219 Indianapolis, IN 46206-6219 | | - | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | 6/2013; 8/2013 | | | | | |
| Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | | - | Withholding Taxes | | | | | 0.00 |
| | | | | | | | 236,561.48 | 236,561.48 |

Sheet  3  of  4  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,247.53 |
|---|---|---|
| | (Total of this page) | 279,116.35 | 276,868.82 |

B6E (Official Form 6E) (4/13) - Cont.

In re     Lily Group, Inc.                                                                    ,     Case No.     13-81073-FJO
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Office of Surface Mining<br>P.O. Box 979068<br>Saint Louis, MO 63197-9000 | - | | Quarterly Reclamation Taxes | | | | Unknown | Unknown | Unknown |
| Account No.<br><br>Sullivan County Treasurer<br>100 Courthouse Square, Room 201<br>Sullivan, IN 47882-1558 | - | | 5/2013<br><br>Property Taxes | | | | 173.70 | 0.00 | 173.70 |
| Account No.<br><br>U.S. Dept of Labor<br>Mine Safety and Health Administration<br>P.O. Box 790390<br>Saint Louis, MO 63179-0390 | - | | Violations | X | X | X | 17,986.83 | 0.00 | 17,986.83 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  4    of  4    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 18,160.53 | 18,160.53 |
| | Total | 2,247.53 | |
| | (Report on Summary of Schedules) | 334,315.26 | 332,067.73 |

B6F (Official Form 6F) (12/07)

In re     Lily Group, Inc.                                                          Case No.     13-81073-FJO
                                                                          ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.**<br><br>243 Quarry<br>8090 S. State Road<br>Cloverdale, IN 46120 | | - | | | Open Account | | | | 13,420.36 |
| **Account No.**<br><br>A.L. Lee<br>P.O. Box 3463<br>Charleston, WV 25334 | | - | | | Open Account | | | | 325.00 |
| **Account No.**<br><br>Accurate Scales<br>965 S. Johnson Street<br>Dugger, IN 47848 | | - | | | Open Account | | | | 837.50 |
| **Account No.**<br><br>Advanced Vacuum Service<br>5062 W. Base Road<br>Greensburg, IN 47240 | | - | | | Open Account | | | | 1,140.00 |
| | | | | | Subtotal<br>(Total of this page) | | | | 15,722.86 |

  36   continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re  Lily Group, Inc. _____ ,    Case No. ___13-81073-FJO___
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Alisa Risinger 2017 South 50 West Sullivan, IN 47882 | | - | | | | | | 3,494.52 |
| Account No. | | | | Open Account | | | | |
| Ally P.O. Box 380902 Minneapolis, MN 55438-0902 | | - | | | | | | 377.47 |
| Account No. | | | | Open Account | | | | |
| API Survey, LLC 17625 Mockingbird Road P.O. Box 333 Nashville, IL 62263 | | - | | | | | | 2,500.00 |
| Account No. | | | | Open Account | | | | |
| Applied Industrial Technologies 22510 Network Place Chicago, IL 60673-1225 | | - | | | | | | 56,793.83 |
| Account No. | | | | Open Account | | | | |
| Arc Weld, Inc. 1556 Old Highway 135 N.E. Corydon, IN 47112 | | - | | | | | | 6,624.43 |

Sheet no. __1__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     69,790.25

B6F (Official Form 6F) (12/07) - Cont.

In re __Lily Group, Inc._____, Case No. ___13-81073-FJO_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Open Account | | | | |
| Arc Welding Supply Co. 2109 S. Old Decker Road Vincennes, IN 47591 | - | | | | | | 2,133.16 |
| Account No. | | | Open Account | | | | |
| Ashby Electric Co. 149 E. Madison Street P.O. Box 55 Sebree, KY 42455 | - | | | | | | 10,228.06 |
| Account No. | | | Open Account | | | | |
| Assurant P.O. Box 807009 Kansas City, MO 64184-7009 | - | | | | | | 670.80 |
| Account No. | | | Open Account | | | | |
| Bloomington Bolt & Screw P.O. Box 174 Stanford, IN 47463 | - | | | | | | 6,114.04 |
| Account No. | | | Open Account | | | | |
| Bloomington Concrete Pumping P.O. Box 1369 Bloomington, IN 47402 | - | | | | | | 785.00 |

Sheet no. __2___ of __36___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 19,931.06

B6F (Official Form 6F) (12/07) - Cont.

In re  Lily Group, Inc.
_____,    Case No.  13-81073-FJO
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Boyd & Sons 16 S. 350 E Washington, IN 47501 | | - | | | | | | 5,924.81 |
| Account No. | | | | Open Account | | | | |
| Bramco MPS Co. 335 Saltwell Drive P.O. Box 6588 Shepherdsville, KY 40165 | | - | | | | | | 129,629.09 |
| Account No. | | | | Open Account | | | | |
| Brandeis Machinery P.O. Box 32230 Louisville, KY 40232 | | - | | | | | | 21,902.45 |
| Account No. | | | | Open Account / Lawsuit | | | | |
| Brenntag Mid-South, Inc. 3796 Reliable Parkway Chicago, IL 60686-0037 | | - | | | | | | 37,638.70 |
| Account No. | | | | Representing: Brenntag Mid-South, Inc. | | | | |
| Brenntag Mid-South, Inc. c/o Stephen K. Andrews, Esq. 9247 N. Meridian Street, Suite 101 Indianapolis, IN 46260 | | | | | | | | Notice Only |

Sheet no. _3_ of _36_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

195,095.05

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc. _____,    Case No.    13-81073-FJO
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Buck's Crane Service, Inc.<br>2120 N. Cullen Avenue<br>Evansville, IN 47715 | | - | | Open Account | | | | 1,688.00 |
| Account No.<br><br>C B & M Surveys, Inc.<br>P.O. Box 487<br>Linton, IN 47441 | | - | | Open Account | | | | 1,000.00 |
| Account No.<br><br>Camber Corporation<br>2559 Brandt School Road<br>Heritage Center, Suite 200<br>Wexford, PA 15090 | | - | | Open Account | | | | 34,474.00 |
| Account No.<br><br>Carroll Engineering Co.<br>P.O. Box 860<br>Harlan, KY 40831 | | - | | Open Account | | | | 13,868.71 |
| Account No.<br><br>Caterpillar Global Mining America<br>2045 West Pike Street<br>Houston, PA 15342 | | - | | Open Account | | | | 1,199.31 |

Sheet no. __4__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    52,230.02

B6F (Official Form 6F) (12/07) - Cont.

In re  Lily Group, Inc. _____,    Case No.  13-81073-FJO _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Centrifugal Services, Inc. 5595 Highway 34 North Raleigh, IL 62977 | | - | | | | | | 47,303.51 |
| Account No. | | | | Open Account | | | | |
| Ceres Solutions, LLP P.O. Box 432 Crawfordsville, IN 47933 | | - | | | | | | 146,155.22 |
| Account No. | | | | Open Account | | | | |
| Chase P.O. Box 901079 Fort Worth, TX 76101-2079 | | - | | | | | | 1,531.08 |
| Account No. | | | | Open Account | | | | |
| Chidress Trucking 1914 E. Pv. Rd. 650 N Brazil, IN 47834 | | - | | | | | | 1,347.70 |
| Account No. | | | | Open Account | | | | |
| Cima Electrical & Mine Services 15296 State Highway 14 East P.O. Box 69 Benton, IL 62812 | | - | | | | | | 7,609.04 |

Sheet no.  5   of  36   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    203,946.55

B6F (Official Form 6F) (12/07) - Cont.

In re   Lily Group, Inc.                                                                    ,    Case No.    13-81073-FJO
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Open Account | | | | |
| Cintas - First Aid Division P.O. Box 636525 Cincinnati, OH 45263-6525 | - | | | | | | | | 450.07 |
| Account No. | | | | | Open Account | | | | |
| Cintas - Uniform Division P.O. Box 630921 Cincinnati, OH 45263 | - | | | | | | | | 26,631.78 |
| Account No. | | | | | Open Account | | | | |
| Coldwell & Company, Inc. 1227 Mulberry Street Terre Haute, IN 47801 | - | | | | | | | | 40,606.30 |
| Account No. | | | | | Open Account | | | | |
| Correll's LP Gas, Inc. R.R. 2, Box 550 Linton, IN 47441 | - | | | | | | | | 660.57 |
| Account No. | | | | | Open Account | | | | |
| Custom Engineering, Inc. 656 Hall Street P.O. Box 320 Clay, KY 42404 | - | | | | | | | | 198,082.64 |

| | | |
|---|---|---|
| Sheet no. _6___ of _36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 266,431.36 |

B6F (Official Form 6F) (12/07) - Cont.

In re   Lily Group, Inc.                                              ,   Case No. ___13-81073-FJO___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| D C Kilowatts, Inc. 2022 Midwest Blvd. Indianapolis, IN 46214 | | - | | | | | | 229.54 |
| Account No. | | | | Open Account | | | | |
| David Singh / Swiss Alpha Management 1/F Block A, Sea View Estate 2-8 Watson Road North Point, Hong Kong | | - | | | | | | 9,240.00 |
| Account No. | | | | Open Account | | | | |
| Double H Hydraulics 4310 Hitch & Peters Road Evansville, IN 47711 | | - | | | | | | 5,050.00 |
| Account No. | | | | Open Account | | | | |
| E Z Haul 8133 U.S 23 South Pikeville, KY 41501 | | - | | | | | | 1,650.24 |
| Account No. | | | | Open Account | | | | |
| EBN Construction & Ind. Supplies 1701 E. Columbia Street Evansville, IN 47711 | | - | | | | | | 11,202.52 |

Sheet no. __7__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                27,372.30

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.                                 ,      Case No.    13-81073-FJO

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Elmer Buchta P.O. Box 68 Otwell, IN 47564 | - | | | | | | | 72,642.63 |
| Account No. | | | | Open Account | | | | |
| Energy Culvert Co. 501 E. College Street P.O. Box 640 Energy, IL 62933-0640 | - | | | | | | | 6,151.72 |
| Account No. | | | | Open Account | | | | |
| Environmental Certification Labs, Inc. 11422 N. U.S. Highway 41 P.O. Box 569 Farmersburg, IN 47850 | - | | | | | | | 734.00 |
| Account No. | | | | Open Account | | | | |
| Evans Miler Warriner & Company, PLLC 89 Daniel Boone Drive Barbourville, KY 40906 | - | | | | | | | 8,663.95 |
| Account No. | | | | Open Account | | | | |
| Fairchild International 707 N. Hickory Street Du Quoin, IL 62832 | - | | | | | | | 927.18 |

Sheet no. __8__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      89,119.48

B6F (Official Form 6F) (12/07) - Cont.

In re   Lily Group, Inc.                                                                ,   Case No.   13-81073-FJO
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Fairmont Supply Company P.O. Box 643438 Pittsburgh, PA 15264-3438 | | - | | | | | | 129,448.09 |
| Account No. | | | | Open Account | | | | |
| Federal Express P.O. Box 94515 Palatine, IL 60094-4515 | | - | | | | | | 45.93 |
| Account No. | | | | Open Account | | | | |
| Freedom Industries P.O. Box 713 Charleston, WV 25323 | | - | | | | | | 7,728.03 |
| Account No. | | | | Open Account | | | | |
| Freedom Material Resources, Inc. P.O. Box 248 West Frankfort, IL 62896 | | - | | | | | | 9,671.00 |
| Account No. | | | | Open Account | | | | |
| Fuchs Lubricants Co. 1800 E. Mackey Ferry Road P.O. Box 368 Mount Vernon, IN 47620 | | - | | | | | | 5,314.00 |

Sheet no.  9   of  36   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

152,207.05

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.                                                                    ,    Case No.    13-81073-FJO
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Garzo Tire, Inc. 201 Demorest Street Terre Haute, IN 47802 | | - | Open Account / Lawsuit | | | | 35,141.72 |
| Account No. Garzo Tire, Inc. c/o Brian R. Drummy, Esq. P.O. Box 910 Bloomington, IN 47402-0910 | | | Representing: Garzo Tire, Inc. | | | | Notice Only |
| Account No. Gasthof Village, Inc. 6747 E. Gasthof Village Road Montgomery, IN 47558 | | - | Open Account | | | | 46.24 |
| Account No. Gauley-Robertson P.O. Box 11653 Charleston, WV 25339 | | - | Open Account | | | | 23,363.71 |
| Account No. GCR Tire 6300 Bridge Point Parkway Bldg. 2, Suite 200 Austin, TX 78730 | | - | Open Account | | | | 480.00 |

Sheet no. __10__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     59,031.67

B6F (Official Form 6F) (12/07) - Cont.

In re   Lily Group, Inc. _____,     Case No.   13-81073-FJO _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| George Helfrich 12781 S. County Line Road West Frankfort, IL 62896 | - | | | | | | | 450.00 |
| Account No. | | | | Open Account | | | | |
| Goedecke Company 4250 Rt. 48 North Decatur, IL 62526 | - | | | | | | | 14,996.57 |
| Account No. | | | | Open Account | | | | |
| Graber Crane 151 N. 350 E Washington, IN 47501 | - | | | | | | | 16,232.51 |
| Account No. | | | | Open Account | | | | |
| Grabner Blasting 4244 Meadowvale Drive Bloomington, IN 47404 | - | | | | | | | 128,161.56 |
| Account No. | | | | Open Account | | | | |
| Graves Plumbing Company P.O. Box 238 Switz City, IN 47465 | - | | | | | | | 3,872.96 |

Sheet no. __11__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

163,713.60

B6F (Official Form 6F) (12/07) - Cont.

In re   Lily Group, Inc.                                                ,          Case No.   13-81073-FJO
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Greene County General Hospital 1185 N. 1000 W Linton, IN 47441 | | - | | | | | | 3,576.50 |
| Account No. | | | | Open Account | | | | |
| Greene County Highway Dept. 847 N. 800 W Switz City, IN 47465 | | - | | | | | | 1,531.66 |
| Account No. | | | | Open Account | | | | |
| Greggs & Reid CPA P.O. Box 532 Sullivan, IN 47882 | | - | | | | | | 9,575.50 |
| Account No. | | | | Open Account | | | | |
| Hacker Plumbing & Drilling, Inc. 2687 S. Old Decker Road Vincennes, IN 47591 | | - | | | | | | 12,526.23 |
| Account No. | | | | Open Account | | | | |
| Haddon Enterprises 2495 E. State Road 58 Carlisle, IN 47838 | | - | | | | | | 1,450.00 |

Sheet no. _12_ of _36_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,659.89

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.
_____,    Case No. ___13-81073-FJO___
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Hart Equipment Co.<br>1005 Nebo Road<br>P.O. Box 1187<br>Madisonville, KY 42431 | - | | Open Account | | | | 3,653.37 |
| Account No.<br><br>Hasler Oil Co.<br>P.O. Box 451<br>Bloomfield, IN 47424 | - | | Open Account | | | | 552.64 |
| Account No.<br><br>Heartland Pump Rental & Sales, Inc.<br>9745 Hedden Road<br>Evansville, IN 47725 | - | | Open Account | | | | 567,616.42 |
| Account No.<br><br>Hendrix Electric<br>175 State Route 109 N<br>P.O. Box 297<br>Clay, KY 42404 | - | | Open Account | | | | 974,643.19 |
| Account No.<br><br>HICOM, Inc.<br>P.O. Box 218<br>Lyons, IN 47443 | - | | Open Account | | | | 95.00 |

Sheet no. __13__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,546,560.62

B6F (Official Form 6F) (12/07) - Cont.

In re  Lily Group, Inc.                                                ,    Case No.    13-81073-FJO
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Home Oil & Gas Co. P.O. Box 397 Providence, KY 42450 | | - | | | | | | 6,471.36 |
| Account No. | | | | Open Account / Lawsuit | | | | |
| Indiana Oxygen Company, Inc. P.O. Box 78588 Indianapolis, IN 46278-0588 | | - | | | | | | 22,928.90 |
| Account No. | | | | Representing: Indiana Oxygen Company, Inc. | | | | |
| Indiana Oxygen Company, Inc. c/o Michael J. Hebenstreit, Esq. 151 N. Delaware Street, Suite 2000 Indianapolis, IN 46204 | | | | | | | | Notice Only |
| Account No. | | | | Open Account | | | | |
| Industry Supply Co. P.O. Box 1906 Knoxville, TN 37901 | | - | | | | | | 30,624.96 |
| Account No. | | | | Open Account | | | | |
| Intermountain Electronics, Inc. 3383 Evergreen Road Sesser, IL 62884 | | - | | | | | | 67,213.27 |

Sheet no.  14   of  36   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          127,238.49

B6F (Official Form 6F) (12/07) - Cont.

In re   Lily Group, Inc.                                                            , Case No.   13-81073-FJO
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Issuer Direct 500 Perimeter Park Drive, Suite D Morrisville, NC 27560 | - | | | | | | | 995.00 |
| Account No. | | | | Open Account | | | | |
| Jackson Automotive Dist. 125 E. Morton Street Oakland City, IN 47660 | - | | | | | | | 3,976.26 |
| Account No. | | | | Open Account | | | | |
| Jackson Walker 901 Main Street, Suite 6000 Dallas, TX 75202 | - | | | | | | | 7,134.55 |
| Account No. | | | | Open Account | | | | |
| Jade Chemical & Supply Co. 8670 N. Banta Road Martinsville, IN 46151 | - | | | | | | | 26,761.74 |
| Account No. | | | | Legal Services | | | | |
| James McDonald Everett, Everett & McDonald 648 Walnut Street Terre Haute, IN 47807 | - | | | | | | | 171,444.49 |

Sheet no.  15  of  36  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

210,312.04

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc. _____ ,    Case No.    13-81073-FJO
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | - | Promissory Note(s) / Royalties | | | | |
| James Stuckert 500 W. Jefferson Street, Suite 700 Louisville, KY 40202 | | | | | | | | 1,800,000.00 |
| Account No. | | | - | Open Account | | | | |
| Jarvis Coal, LLC 101 W. Main Street Jasonville, IN 47438 | | | | | | | | 2,500.00 |
| Account No. | | | - | Open Account | | | | |
| Javen P.O. Box 159 Riley, IN 47871 | | | | | | | | 56,460.00 |
| Account No. | | | - | Open Account | | | | |
| Jennmar 860 N. Sandcut Road Earlington, KY 42410 | | | | | | | | 35,393.51 |
| Account No. | | | - | Open Account | | | | |
| Joy Mining 17637C Mockingbird Road Nashville, IL 62263 | | | | | | | | 4,635.92 |

Sheet no.  16   of  36   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,898,989.43

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.                                    ,    Case No.    13-81073-FJO
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Open Account | | | | |
| K & E Technical Service 1432 State Highway 37 S P.O. Box 465 West Frankfort, IL 62896 | | - | | | | | 875.00 |
| Account No. | | | Open Account | | | | |
| K L and C Concrete 179 NE F Street Linton, IN 47441 | | - | | | | | 27,350.00 |
| Account No. | | | Open Account | | | | |
| Kammco Co., LLC 1110 W. Main Street P.O. Box 5 Providence, KY 42450 | | - | | | | | 781,002.02 |
| Account No. | | | Open Account | | | | |
| Kemper CPA Group 505 N. 6th Street P.O. Box 297 Vincennes, IN 47591 | | - | | | | | 5,463.70 |
| Account No. | | | Open Account | | | | |
| Kerco, Inc. 548 S. Main Street P.O. Box 1888 Madisonville, KY 42431-0038 | | - | | | | | 69,273.92 |

Sheet no. __17__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          883,964.64

B6F (Official Form 6F) (12/07) - Cont.

In re   Lily Group, Inc.                                                                    ,          Case No.    13-81073-FJO
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Kirby Risk 1815 Sagamore Parkway Lafayette, IN 47904 | | - | | | | | | 35,805.99 |
| Account No. | | | | Open Account / Royalties | | | | |
| KREG Equities, Ltd. 777 Main Street, Suite 3100 Fort Worth, TX 76101 | | - | | | | | | 1,000,000.00 |
| Account No. | | | | Open Account | | | | |
| Landers Trucking & Excavating 16785 N. State Road 66 Cannelton, IN 47520 | | - | | | | | | 61,529.80 |
| Account No. | | | | Open Account | | | | |
| Landis Excavating, Inc. 390 S. Main Street Linton, IN 47441 | | - | | | | | | 1,348.46 |
| Account No. | | | | Open Account | | | | |
| Lannan's Tire/Auto 769 13th Street Linton, IN 47441 | | - | | | | | | 77.04 |

Sheet no.   18   of   36   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         1,098,761.29

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.                                                  ,    Case No.    13-81073-FJO
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lawson Products<br>P.O. Box 809401<br>Chicago, IL 60680-9401 | | - | | Open Account / Lawsuit | | | | 12,285.51 |
| Account No.<br><br>Lowery's Fiberglassing<br>P.O. Box 164<br>Fairfield, IL 62837 | | - | | Open Account | | | | 5,280.00 |
| Account No.<br><br>M & M Mower Repair<br>5194 N. 1500 W<br>Jasonville, IN 47438 | | - | | Open Account | | | | 493.25 |
| Account No.<br><br>M & M Pump & Supply, Inc.<br>P.O. Box 87618<br>Chicago, IL 60680-0618 | | - | | Open Account / Lawsuit | | | | 33,553.22 |
| Account No.<br><br>M & M Pump & Supply, Inc.<br>c/o Lincoln A. Baker, Esq.<br>P.O. Box 586<br>Petersburg, IN 47567 | | | | Representing:<br>M & M Pump & Supply, Inc. | | | | Notice Only |

Sheet no.  19   of   36   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                51,611.98

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.                                                              ,    Case No.    13-81073-FJO
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Open Account / Lawsuit | | | | |
| MacAllister Machinery Co., Inc. P.O. Box 660200 Indianapolis, IN 46266-0200 | - | | | | | | | 1,019,035.09 |
| Account No. | | | | Representing: | | | | |
| MacAllister Machinery Co., Inc. c/o John G. Deckard, Esq. 7515 E. 30th Street Indianapolis, IN 46219 | | | | MacAllister Machinery Co., Inc. | | | | Notice Only |
| Account No. | | | | Open Account | | | | |
| Marmic Fire & Safety Co. 11694 Lackland Road Saint Louis, MO 63146 | - | | | | | | | 2,253.72 |
| Account No. | | | | Open Account | | | | |
| Meridian Capital Ventures 10001 SW 58th Avenue Miami, FL 33156 | - | | | | | | | Unknown |
| Account No. | | | | Open Account | | | | |
| Michael Morris c/o Miranda Fritz, Esq. 335 Madison Avenue, 12th Floor New York, NY 10017-4611 | - | | | | | | | 107,046.00 |

Sheet no.   20   of   36   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,128,334.81

B6F (Official Form 6F) (12/07) - Cont.

In re   Lily Group, Inc. _____,   Case No. ___13-81073-FJO___
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Open Account | | | | |
| Minesafe Electronics, Inc. P.O. Box 281 Sturgis, KY 42459 | | - | | | | | | 11,947.25 |
| Account No. | | | | Open Account | | | | |
| MJ Insurance, Inc. 9225 Priority Way West Dr., Suite 100 Indianapolis, IN 46240 | | - | | | | | | 35,890.00 |
| Account No. | | | | Open Account | | | | |
| Motion Industries 2544 MJM Industrial Drive Evansville, IN 47715 | | - | | | | | | 9,028.49 |
| Account No. | | | | Representing: Motion Industries | | | | Notice Only |
| Motion Industries c/o Euler Hermes North America 600 South 7th Street Louisville, KY 40203 | | | | | | | | |
| Account No. | | | | Open Account | | | | |
| Mullins Supply 7362 Russell Drive P.O. Box 86 Bicknell, IN 47512 | | - | | | | | | 12,433.06 |

Sheet no. __21__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    69,298.80

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.                                                    ,    Case No.    13-81073-FJO
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Open Account | | | | |
| N.E.W. Interstate Concrete, Inc. 2223 E. Margaret Drive Terre Haute, IN 47802 | | | | | | | | 131,450.59 |
| Account No. | | | - | Open Account | | | | |
| Narco, Inc. P.O. Box 549 Smithers, WV 25186 | | | | | | | | 1,427.75 |
| Account No. | | | - | Open Account / Lawsuit | | | | |
| Nichols Electric Supply, Inc. 7450 Marco Drive P.O. Box 5516 Evansville, IN 47716-5516 | | | | | | | | 21,738.11 |
| Account No. | | | | Representing: Nichols Electric Supply, Inc. | | | | Notice Only |
| Nichols Electric Supply, Inc. c/o Clay W. Havill, Esq. 20 NW 1st Street Evansville, IN 47706 | | | | | | | | |
| Account No. | | | - | Open Account | | | | |
| Norris Scale Company, Inc. 502 E. Beech Street Sullivan, IN 47882 | | | | | | | | 375.66 |

Sheet no.  22  of  36  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    154,992.11

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.
_____,    Case No.    13-81073-FJO
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Onyett Fabricators, Inc. 3377 N. State Road 57 Petersburg, IN 47567 | | - | | | | | | 36,731.75 |
| Account No. | | | | Open Account | | | | |
| Organ Battery & Electric Co. 434 S. 15th Street P.O. Box 391 Vincennes, IN 47591-0391 | | - | | | | | | 417.40 |
| Account No. | | | | Open Account | | | | |
| Paducah Blueprint & Supply Co. 999 Broadway Paducah, KY 42001 | | - | | | | | | 3,830.00 |
| Account No. | | | | Open Account | | | | |
| Partsmaster P.O. Box 971342 Dallas, TX 75397-1342 | | - | | | | | | 5,019.09 |
| Account No. | | | | Open Account | | | | |
| Patriot Engineering and Environmental 6330 E. 75th Street, Suite 216 Indianapolis, IN 46250-2700 | | - | | | | | | 2,912.95 |

| | | |
|---|---|---|
| Sheet no. 23 of 36 sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 48,911.19 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  Lily Group, Inc.
_____,  Case No.  13-81073-FJO
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Promissory Note(s) / Royalties | | | | |
| Paul Richard Risinger 2017 S. County Road 50 W Sullivan, IN 47882 | | - | | | | | | |
| | | | | | | | | 18,500,000.00 |
| Account No. | | | | Open Account | | | | |
| Paul Ridley Coal Sales, LLC 133 Carolina Court Auburn, AL 36830 | | - | | | | | | |
| | | | | | | | | 3,090.12 |
| Account No. | | | | Open Account | | | | |
| Paul's Repair Shop 32127 Riverside Drive Big Rock, VA 24603 | | - | | | | | | |
| | | | | | | | | 801.33 |
| Account No. | | | | Open Account | | | | |
| Perfection Driveline P.O. Box 5094 Evansville, IN 47716-5094 | | - | | | | | | |
| | | | | | | | | 1,029.98 |
| Account No. | | | | Open Account | | | | |
| Perfection Driveline Comm Truck P.O. Box 490 Chandler, IN 47610 | | - | | | | | | |
| | | | | | | | | 2,197.87 |

Sheet no. __24__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,507,119.30

B6F (Official Form 6F) (12/07) - Cont.

In re  Lily Group, Inc. _____ ,    Case No. ___13-81073-FJO___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Phillips Machine 367 George Street Beckley, WV 25801 | - | | | | | | | 11,653.55 |
| Account No. | | | | Open Account | | | | |
| Phillips Process Engineering 1739 Saint Andrews Dircle Blacksburg, VA 24060 | - | | | | | | | 4,821.19 |
| Account No. | | | | Open Account | | | | |
| Pigg Implement 2249 N. Section Street Sullivan, IN 47882 | - | | | | | | | 16,339.19 |
| Account No. | | | | Open Account | | | | |
| Pittman Mine Service, LLC 15127 W. 700 N Jasonville, IN 47438 | - | | | | | | | 690.15 |
| Account No. | | | | Open Account | | | | |
| Pond River Steel, Inc. 8720 Anton Road Madisonville, KY 42431 | - | | | | | | | 499.90 |

Sheet no. __25__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    34,003.98

B6F (Official Form 6F) (12/07) - Cont.

In re  Lily Group, Inc. _____ ,    Case No. ___13-81073-FJO___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Open Account | | | | |
| Power Screen Indiana, Inc.<br>255 N. Hetzler Court, Suite C<br>Angola, IN 46703 | | - | | | | | | 8,581.57 |
| Account No. | | | | Open Account | | | | |
| Preiser Scientific, Inc.<br>94 Oliver Street<br>P.O. Box 1330<br>Saint Albans, WV 25177-1330 | | - | | | | | | 945.39 |
| Account No. | | | | Open Account | | | | |
| Prep Tech, Inc.<br>4412 Route 66<br>Apollo, PA 15613 | | - | | | | | | 6,745.55 |
| Account No. | | | | Open Account | | | | |
| Pump Consultants<br>P.O. Box 5746<br>Evansville, IN 47716 | | - | | | | | | 9,339.38 |
| Account No. | | | | Open Account | | | | |
| R & L Carriers, Inc.<br>P.O. Box 10020<br>Port William, OH 45164-2000 | | - | | | | | | 73.28 |

Sheet no. __26__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    25,685.17

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.                                         ,    Case No.    13-81073-FJO
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Open Account | | | | |
| R.L. Smith Excavating 61 S. County Road 800 E Sullivan, IN 47882-7400 | | - | | | | | | 250.00 |
| Account No. | | | | Open Account | | | | |
| Ray's Fire & Safety 1203 Old Wheatland Road Vincennes, IN 47591 | | - | | | | | | 289.44 |
| Account No. | | | | Open Account | | | | |
| REI Drilling 250 W. Berger Lane Salt Lake City, UT 84107 | | - | | | | | | 116,954.98 |
| Account No. | | | | Open Account | | | | |
| Reiss Viking One Paragon Center 2525 Harrodsburg Road, Suite 130 Lexington, KY 40504 | | - | | | | | | 620.29 |
| Account No. | | | | Open Account | | | | |
| Repair King, Inc. One Lincoln Center Shinnston, WV 26431 | | - | | | | | | 3,500.00 |

Sheet no. __27__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    121,614.71

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.
_____,    Case No.    13-81073-FJO
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Republic Services P.O. Box 9001099 Louisville, KY 40290-1099 | - | | | | | | | 167.00 |
| Account No. | | | | Open Account | | | | |
| Rockwood Casualty 654 Main Street Rockwood, PA 15557 | - | | | | | | | 151,347.00 |
| Account No. | | | | Open Account | | | | |
| Royal Brass and Hose 2856 Anton Road Madisonville, KY 42431 | - | | | | | | | 11,443.16 |
| Account No. | | | | Open Account | | | | |
| S & S Salvage, LLC P.O. Box 397 Providence, KY 42450 | - | | | | | | | 26,801.00 |
| Account No. | | | | Open Account | | | | |
| Safety-Kleen P.O. Box 382066 Pittsburgh, PA 15250-8066 | - | | | | | | | 2,140.96 |

Sheet no. __28__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                191,899.12

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.                                                    Case No.    13-81073-FJO
                                                    ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Open Account | | | | |
| Saminco 10030 Amberwood Road Fort Myers, FL 33913 | - | | | | | | | 1,425.95 |
| **Account No.** | | | | Open Account | | | | |
| Schaeffer's Dept. 3518 P.O. Box 790100 Saint Louis, MO 63179-0100 | - | | | | | | | 3,393.68 |
| **Account No.** | | | | Open Account | | | | |
| Simplex Grinnell 2225 N. Burkhardt Road Evansville, IN 47715 | - | | | | | | | 34,791.77 |
| **Account No.** | | | | Open Account | | | | |
| Skelly and Loy 449 Eisenhower Blvd., Suite 300 Harrisburg, PA 17111-2302 | - | | | | | | | 2,846.56 |
| **Account No.** | | | | Promissory Note(s) | | | | |
| Solomon Howell P.O. Box 36097 Louisville, KY 40233 | - | | | | | | | 400,000.00 |

Sheet no. __29__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

442,457.96

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.                                              , Case No.    13-81073-FJO
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| **Account No.** | | | | Open Account | | | | |
| Souder Power Washing Services, Inc. 7425 E. Troy Court Terre Haute, IN 47802 | | - | | | | | | 630.00 |
| **Account No.** | | | | Open Account | | | | |
| Special Mine Services P.O. Box 188 West Frankfort, IL 62896 | | - | | | | | | 5,698.10 |
| **Account No.** | | | | Open Account | | | | |
| Star Equipment 833 U.S. 23 South Pikeville, KY 41501 | | - | | | | | | 20,000.00 |
| **Account No.** | | | | Open Account / Lawsuit | | | | |
| Star Rebuilders, LLC P.O. Box 581 Madisonville, KY 42431 | | - | | | | | | 107,030.14 |
| **Account No.** | | | | Representing: Star Rebuilders, LLC | | | | |
| Star Rebuilders, LLC c/o Lucas M. Rudisill, Esq. R.R. 1, Box 988 Linton, IN 47441 | | | | | | | | Notice Only |

Sheet no.   30    of   36    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        133,358.24

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.                                                                ,    Case No.    13-81073-FJO
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Sullivan County Abstract, Inc. P.O. Box 430 Sullivan, IN 47882 | | - | | | | | | 1,475.00 |
| Account No. | | | | Open Account | | | | |
| Sullivan Family Practice P.O. Box 230 Sullivan, IN 47882 | | - | | | | | | 170.00 |
| Account No. | | | | Open Account | | | | |
| Sumiton Mine Supply, Inc. P.O. Box 638 Sumiton, AL 35148 | | - | | | | | | 2,900.00 |
| Account No. | | | | Open Account | | | | |
| Sunbelt 4949 S. Harding Street Indianapolis, IN 46217 | | - | | | | | | 4,476.50 |
| Account No. | | | | Open Account | | | | |
| TCC 0101 Moorehead Communications, Inc. P.O. Box 1870 Marion, IN 46952 | | - | | | | | | 720.53 |

Sheet no.  31  of  36  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            9,742.03

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.                                                ,    Case No.    13-81073-FJO
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Open Account | | | | |
| Tektronix 7416 Collection Center Drive Chicago, IL 60693 | | - | | | | | | 1,085.50 |
| Account No. | | | | Open Account | | | | |
| Terre Haute Regional Hospital Attn:  Industrial Billing 552 Metroplex Drive Nashville, TN 37211 | | - | | | | | | 1,945.00 |
| Account No. | | | | Open Account | | | | |
| TGEmmons Consulting, LLC 4087 S. State Road 241 Monroe City, IN 47557 | | - | | | | | | 2,168.73 |
| Account No. | | | | Open Account | | | | |
| The Mine Supply Co. 8190 Solutions Center Chicago, IL 60677-8001 | | - | | | | | | 73,529.02 |
| Account No. | | | | Open Account | | | | |
| Thomas Sturm R.R. 5, Box 223A Mc Leansboro, IL 62859 | | - | | | | | | 1,593.75 |

Sheet no. __32__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

80,322.00

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.                                                                        Case No.    13-81073-FJO
                                                                        ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Thompson Motor Sports<br>250 W. Honey Creek Parkway<br>Terre Haute, IN 47802 | | - | | Open Account | | | | 105.00 |
| Account No.<br><br>Thomson Machinery Co.<br>505 Bark Cove Drive<br>Owensboro, KY 42303 | | - | | Open Account | | | | 351.37 |
| Account No.<br><br>Toys Auto Parts<br>710 W. Main Street<br>Jasonville, IN 47438 | | - | | Open Account | | | | 3,912.45 |
| Account No.<br><br>Triple S Tire Co., Inc.<br>405 S. 9th Street<br>Elwood, IN 46036 | | - | | Open Account | | | | 11,017.09 |
| Account No.<br><br>U.S. Bank<br>P.O. Box 790408<br>Saint Louis, MO 63179-0408 | | - | | Open Account | | | | 8,018.10 |

Sheet no.  33  of  36   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 23,404.01

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc. _____,    Case No. ___13-81073-FJO_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| United Central Industrial Supply P.O. Box 1919 Bristol, TN 37621 | - | | | | | | | 20,657.97 |
| Account No. | | | | Open Account | | | | |
| United Healthcare 7440 Woodland Drive, Dept. 100 Indianapolis, IN 46278 | - | | | | | | | 55,027.60 |
| Account No. | | | | Open Account | | | | |
| Valley Electric Supply Corp. P.O. Box 724 Vincennes, IN 47591 | - | | | | | | | 27,098.77 |
| Account No. | | | | Line of Credit | | | | |
| VHGI Coal, Inc. 103 N. Court Street Sullivan, IN 47882 | - | | | | | | | 7,427,582.07 |
| Account No. | | | | Open Account | | | | |
| Vincennes Industrial 102 Executive Blvd. Vincennes, IN 47591 | - | | | | | | | 19,135.56 |

Sheet no. __34__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    7,549,501.97

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.                                                      ,    Case No.    13-81073-FJO
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Wabash Valley Motor & Machine 3909 N. Fruitridge Avenue P.O. Box 5221 Terre Haute, IN 47805 | - | | | | | | | 899.48 |
| Account No. | | | | Open Account | | | | |
| Wallace Auto Parts & Services 605 Highway 34 North P.O. Box 68 Raleigh, IL 62977 | - | | | | | | | 2,122.50 |
| Account No. | | | | Open Account | | | | |
| Wallace Bros. Disposal P.O. Box 609 Brazil, IN 47834 | - | | | | | | | 3,063.20 |
| Account No. | | | | Open Account | | | | |
| Watts Transformers, Inc. 112 Oakhurst Avenue Bluefield, WV 24701 | - | | | | | | | 15,000.00 |
| Account No. | | | | Open Account | | | | |
| West River Conveyors & Machinery Co. 8936 Dismal River Road Oakwood, VA 24631 | - | | | | | | | 600.00 |

Sheet no. __35__ of __36__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           21,685.18

B6F (Official Form 6F) (12/07) - Cont.

In re    Lily Group, Inc.                                                      ,    Case No.    13-81073-FJO
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Western Pocahontas Properties 5260 Irwin Road Huntington, WV 25705-3247 | - | | | | | | | 37,541.44 |
| Account No. | | | | Open Account | | | | |
| Wil-Mar Hydraulics & Machine, Inc. P.O. Box 329 Hanson, KY 42413 | - | | | | | | | 25,277.78 |
| Account No. | | | | Open Account | | | | |
| Woodruff Supply Company, Inc. 628 Lincoln Avenue P.O. Box 426 Madisonville, KY 42431 | - | | | | | | | 5,975.01 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __36__ of __36__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 68,794.23 |
| | Total (Report on Summary of Schedules) | 35,771,814.44 |

B6G (Official Form 6G) (12/07)

In re    Lily Group, Inc.                                                    ,    Case No.    13-81073-FJO
                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Cory A. Smith<br>221 E. Washington Street<br>Sullivan, IN 47882 | Employment Contract<br>Debtor is Employer |
| David Smith<br>2863 E. State Road 54<br>Sullivan, IN 47882 | Employment Contract<br>Debtor is Employer |
| Dennis Jackson<br>1008 E. County Road 250 N<br>Sullivan, IN 47882 | Employment Contract<br>Debtor is Employer |
| Indiana Dept. of Natural Resources<br>Division of Land Acquisition<br>402 W. Washington Street, Room W256<br>Indianapolis, IN 46204 | Lease of real estate for the purpose of conducting mining operations<br>Debtor is Lessee |
| Indiana Rail Road Company<br>101 W. Ohio Street, Suite 1600<br>Indianapolis, IN 46204 | Coal Lease<br>Debtor is Lessee |
| James Ron Hutchcraft<br>947 E. Ruth Street<br>Sullivan, IN 47882 | Employment Contract<br>Debtor is Employer |
| Morgantown Machine & Hydraulics of Utah<br>610 Industrial Road<br>Helper, UT 84526 | Equipment Lease<br>Debtor is Lessee |
| Ronald Pickering<br>8734 N. Lake Road<br>Jasonville, IN 47438 | Employment Contract<br>Debtor is Employer |
| Western Pocahontas Properties L.P.<br>5260 Irwin Road<br>Huntington, WV 25705-3247 | Coal Mining Lease<br>Debtor is Lessee |

0
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

**B6H (Official Form 6H) (12/07)**

In re      Lily Group, Inc.                                              ,      Case No.      13-81073-FJO
                                                 Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

 

 

 

   0
_____  continuation sheets attached to Schedule of Codebtors

                          

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Indiana

In re   Lily Group, Inc.                                    Case No.   13-81073-FJO

                                    Debtor(s)               Chapter    11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___52___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   October 10, 2013                      Signature   /s/ P. Rick Risinger

                                                          P. Rick Risinger
                                                          CEO

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of Indiana

In re __Lily Group, Inc.__                              Case No. __13-81073-FJO__
                                    Debtor(s)          Chapter __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $1,230,401.42 | 2013 YTD: Gross Sales |
| $699,086.51 | 2012: Gross Sales |
| $1,029,325.00 | 2011: Gross Sales |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

B7 (Official Form 7) (04/13)                                                                                                              2

## 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| Star Equipment<br>833 U.S. 23 South<br>Pikeville, KY 41501 | 8/2013 | $10,000.00 | $20,000.00 |
| United Healthcare<br>7440 Woodland Drive, Dept. 100<br>Indianapolis, IN 46278 | 7/2013; 8/2013 | $122,153.20 | $55,027.60 |
| Reiss Viking<br>One Paragon Center<br>2525 Harrodsburg Road, Suite 130<br>Lexington, KY 40504 | 7/2013; 9/2013 | $19,672.50 | $620.29 |
| Power Screen Indiana, Inc.<br>255 N. Hetzler Court, Suite C<br>Angola, IN 46703 | 7/2013; 9/2013 | $24,000.00 | $8,581.57 |
| Kammco Co., LLC<br>1110 W. Main Street<br>P.O. Box 5<br>Providence, KY 42450 | 9/2013 | $6,030.00 | $781,002.02 |
| Crowe Equipment, Inc.<br>P.O. Box 227<br>Brazil, IN 47834 | 7/2013 | $15,403.00 | $162,312.47 |
| C & S Machinery, Inc.<br>P.O. Box 313<br>Santa Claus, IN 47579 | 7/2013; 8/2013; 9/2013 | $28,666.65 | $130,100.70 |
| Ceres Solutions, LLP<br>P.O. Box 432<br>Crawfordsville, IN 47933 | 7/2013 | $18,051.19 | $146,155.22 |
| Indiana Dept of Revenue<br>Bankruptcy Section, N-240<br>100 N. Senate St.<br>Indianapolis, IN 46204 | 7/2013; 8/2013 | $74,214.60 | $24,760.41 |

*  *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                                                    3

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| A & A Supplies | 7/2013 | $27,979.00 | $0.00 |
| Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 7/2013; 8/2013; 9/2013 | $590,895.23 | $236,561.48 |
| Freedom Industries P.O. Box 713 Charleston, WV 25323 | 7/2013 | $7,519.30 | $7,728.03 |
| Morgantown Machine & Hydraulics of Utah 610 Industrial Road Helper, UT 84526 | 7/2013 | $15,750.00 | $538,750.00 |
| Lily Group Holdings 2017 S. County Road 50 W Sullivan, IN 47882 | 7/2013; 8/2013; 9/2013 (Amounts paid directly to Regions Bank) | $58,220.62 | $6,400,000.00 |
| Pump Consultants P.O. Box 5746 Evansville, IN 47716 | 8/2013 | $10,663.32 | $9,339.38 |
| MJ Insurance, Inc. 9225 Priority Way West Dr., Suite 100 Indianapolis, IN 46240 | 8/2013 | $8,759.00 | $35,890.00 |
| Fuchs Lubricants Co. 1800 E. Mackey Ferry Road P.O. Box 368 Mount Vernon, IN 47620 | 8/2013 | $7,293.50 | $5,314.00 |

None
■    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Ceres Solutions, LLP v. Lily Group, Inc. Cause No. 42C01-1307-CC-000211 | Complaint | Knox County Circuit Court Vincennes, Indiana | Pending |
| Macallister Machinery Co., Inc. v. Lily Group, Inc., P. Rick Risinger, VHGI Coal, Inc., VHGI Holdings, Inc., et al. Cause No. 28C01-1206-PL-000020 | Complaint to Foreclose Mechanics Lien and for Appointment of Receiver | Greene County Circuit Court Bloomfield, Indiana | Pending |
| M & M Pump & Supply, Inc. v. Lily Group, Inc. dba Landree Mine and David R. Smith Cause No. 28C01-1212-CC-000330 | Complaint | Greene County Circuit Court Bloomfield, Indiana | Partial Judgment / Remaining Issues Pending |

B7 (Official Form 7) (04/13)                                                                                          4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Nichols Electric Supply, Inc. v. Lily Group, Inc. Cause No. 28D01-1303-CC-000089 | Complaint | Greene County Superior Court Bloomfield, Indiana | Pending |
| Brenntag Mid-South, Inc. v. Lily Group, Inc. Cause No. 77D01-1212-CC-000791 | Complaint | Sullivan County Superior Court Sullivan, Indiana | Judgment |
| Garzo Tire, Inc. v. Lily Group, Inc. Cause No. 77D01-1302-PL-000059 | Complaint | Sullivan County Superior Court Sullivan, Indiana | Pending |
| Indiana Oxygen Company, Inc. v. Lily Group, Inc. Cause No. 77C01-1202-CC-000088 | Complaint | Sullivan County Circuit Court Sullivan, Indiana | Pending |
| Star Rebuilders, LLC v. Lily Group, Inc. Cause No. 77C01-1204-CC-000232 | Complaint | Sullivan County Circuit Court Sullivan, Indiana | Pending |
| Marcus W. Napier v. Lily Group, Inc. and P. Rick Risinger Cause No. 2:13-cv-00318-WTL-WGH | Complaint for Damages | United States District Court Southern District of Indiana Terre Haute Division Terre Haute, Indiana | Pending |
| Diamond Equipment, Inc. v. Lily Group, Inc. Cause No. 82D03-1204-CC-02071 | Complaint | Vanderburgh County Superior Court Evansville, Indiana | Dismissed |
| Gauley-Robertson, Inc. v. Lily Group, Inc. Cause No. 77D01-1205-CC-000296 | Complaint | Sullivan County Superior Court Sullivan, Indiana | Dismissed |

None
■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

B7 (Official Form 7) (04/13)

5

**7.  Gifts**

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8.  Losses**

None ■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9.  Payments related to debt counseling or bankruptcy**

None ■    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**10.  Other transfers**

None ■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Bank of Indiana<br>P.O. Box 138<br>Dana, IN 47847 | Checking Account - $0 | $500.00 - 5/2013 |

B7 (Official Form 7) (04/13)                                                                                                      6

**12. Safe deposit boxes**

None
■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Lily Group Holdings<br>2017 S. County Road 50 W<br>Sullivan, IN 47882 | Certain Mine Assets - $2,327,722.63 | 103 N. Court Street<br>Sullivan, IN 47882 |

**15. Prior address of debtor**

None
■   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

B7 (Official Form 7) (04/13)                                                                                                                                  7

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None

■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None

■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None

■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None

■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None

☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS
Greggs and Reid, P.C.
101 S. Main Street
Sullivan, IN 47882

DATES SERVICES RENDERED
2008 through 2013

B7 (Official Form 7) (04/13)                                                                                        8

None   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐     of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Montgomery Coscia Greilich, LLP | 2500 Dallas Parkway, Suite 300<br>Plano, TX 75093 | 2010 & 2011 |
| Liggett, Vogt & Webb, P.A. | 432 Park Avenue South, 10th Floor<br>New York, NY 10016 | 2012 |

None   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐     of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Cory A. Smith | 221 E. Washington Street<br>Sullivan, IN 47882 |

None   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
■     issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■     and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
■

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐     controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| Paul Richard Risinger<br>2017 S. County Road 50 W<br>Sullivan, IN 47882 | CEO | |
| James Ron Hutchcraft<br>947 E. Ruth Street<br>Sullivan, IN 47882 | President | |
| Cory A. Smith<br>221 E. Washington Street<br>Sullivan, IN 47882 | Treasurer | |

B7 (Official Form 7) (04/13)                                                                                                  9

---

**22 . Former partners, officers, directors and shareholders**

None
■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
☐  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
| Meagan Frazee | Secretary | 9/15/13 |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|
| Paul Richard Risinger<br>2017 S. County Road 50 W<br>Sullivan, IN 47882<br>    CEO | Salary and Expense Reimbursement | $151,579.26 |
| Cory A. Smith<br>221 E. Washington Street<br>Sullivan, IN 47882<br>    Treasurer | Salary and Expense Reimbursement | $101,923.24 |
| James Ron Hutchcraft<br>947 E. Ruth Street<br>Sullivan, IN 47882<br>    President | Salary and Expense Reimbursement | $159,999.84 |
| Meagan Frazee<br><br>    Former Secretary | Salary and Expense Reimbursement | $47,595.90 |

---

**24. Tax Consolidation Group.**

None
■  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|

---

**25. Pension Funds.**

None
■  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

* * * * * *

B7 (Official Form 7) (04/13)                                                                                                    10

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date  October 10, 2013                          Signature    /s/ P. Rick Risinger
                                                             P. Rick Risinger
                                                             CEO


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Southern District of Indiana

In re    Lily Group, Inc.                                                              Case No.    13-81073-FJO

_____
Debtor(s)                                           Chapter    11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that
     compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
     be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|   |   |   |
|---|---|---|
| For legal services, I have agreed to accept | $ | 50,000.00 |
| Prior to the filing of this statement I have received | $ | 0.00 |
| Balance Due | $ | 50,000.00 |

2.   $   0.00   of the filing fee has been paid.

3.   The source of the compensation paid to me was:

        ■ Debtor        ☐ Other (specify):

4.   The source of compensation to be paid to me is:

        ☐ Debtor        ■ Other (specify):        $50,000.00 retainer plus $1,213.00 filing fee to be paid out of DIP financing upon
                                                   court approval.  Any additional fees incurred to be paid by debtor at counsel's
                                                   customary hourly rate upon court approval.

5.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

        ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
          copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

        a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
        b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
        c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
        d.  [Other provisions as needed]
            Total compensation shall be based upon total hours of legal services rendered at applicable attorney or legal assistant
            rates, plus expenses, less retainer paid, pursuant to a written engagement letter.  No flat fee or flat rate is intended or
            implied.

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
        Representation of the debtors in any dischargeability actions or any other adversary proceedings.

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

Dated:    October 10, 2013                                    /s/ David R. Krebs
                                                             David R. Krebs
                                                             Tucker,  Hester, Baker & Krebs, LLC
                                                             One Indiana Square, Suite 1600
                                                             Indianapolis, IN 46204
                                                             (317) 833-3030   Fax: (317) 833-3031

---

# United States Bankruptcy Court
## Southern District of Indiana

In re   Lily Group, Inc.                                 ,

Debtor

Case No.   13-81073-FJO

Chapter   11

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| VHGI Coal, Inc.<br>103 N. Court Street<br>Sullivan, IN 47882 | | 100 | Sole Shareholder |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   October 10, 2013              Signature  /s/ P. Rick Risinger

P. Rick Risinger
CEO

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

<u>0</u>   continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Southern District of Indiana

In re   Lily Group, Inc.

Debtor(s)

Case No.   13-81073-FJO

Chapter   11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Lily Group, Inc.   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

VHGI Coal, Inc.
103 N. Court Street
Sullivan, IN 47882

☐ None [*Check if applicable*]

October 10, 2013

Date

/s/ David R. Krebs

David R. Krebs

Signature of Attorney or Litigant
Counsel for   Lily Group, Inc.

Tucker,  Hester, Baker & Krebs, LLC
One Indiana Square, Suite 1600
Indianapolis, IN 46204
(317) 833-3030 Fax:(317) 833-3031